**Debra BREWINGTON, Appellant,**

v.

**CITY OF LONE JACK, MISSOURI; Jeffrey Jewell, in his official and individual capacity; Derrick Ross, in his official and individual capacity; and Steve King, in his official and individual capacity, Appellees.**

**No. 03–1866WM.**

United States Court of Appeals, Eighth Circuit.

Submitted Nov. 19, 2003.

Decided Dec. 15, 2003.

Michael R. Fletcher, Kirk Daniel Holman, Sanders & Simpson, Kansas City, MO, for Plaintiff–Appellant.

J. Earlene Farr, Brandon Dale Mizner, Virginia Laura Brady, Ensz & Jester, Kansas City, MO, for Defendants–Appellees.

Before MELLOY, RICHARD S. ARNOLD, and SMITH, Circuit Judges.

PER CURIAM.

Debra Brewington appeals the District Court's[1] grant of summary judgment for the defendants on sexual-harassment and constructive-discharge claims she filed pursuant to 42 U.S.C. § 1983. Summary judgment is proper when no genuine issues as to any material fact exist. Fed. R.Civ.P. 56(c). All evidence and inferences are to be viewed in the light most favorable to the non-moving party. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 255, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). After reviewing the record *de novo*, see *Uhiren v. Bristol–Myers Squibb Co.*, 346 F.3d 824, 827 (8th Cir.2003), we conclude that summary judgment was proper because the defendants' statements were not so severe or pervasive as to affect a term, condition, or privilege of Ms. Brewington's employment.

After working as a clerk for the City of Lone Jack, Missouri, for approximately four years, Ms. Brewington resigned in May 2000. She asserts that throughout her employment with the City of Lone Jack, police chief Jeffrey Jewell and officers Steven Berry and Derrick Ross made lewd and offensive statements about women in her presence on a daily basis. Though no statements were ever directed at Ms. Brewington personally, she alleges that these statements amounted to sexual harassment in the form of a hostile work environment.

To establish a hostile-work-environment sexual-harassment claim, Ms. Brewington must prove (1) she belongs to a protected group; (2) she was sexually harassed; (3) the conduct was based on her gender;[2] (4) the conduct was unwelcome; and (5) the harassment affected a term, condition, or privilege of her employment. *Moring v. Ark. Dep't of Corr.*, 243 F.3d 452, 455 (8th Cir.2001). To determine if the conduct affected a term, condition, or privilege of employment, this Court applies both an objective and subjective test, examining whether the conduct created "an environment that a reasonable person would find hostile and one that the victim actually perceived as abusive." *Duncan v. General Motors*, 300 F.3d 928, 934 (8th Cir.2002). The conduct must be "sufficiently severe or pervasive to alter the conditions of the victim's employment and create an abusive working environment." *Howard v. Burns Bros., Inc.*, 149 F.3d 835, 840 (8th Cir. 1998), quoting *Harris v. Forklift Sys., Inc.*, 510 U.S. 17, 21, 114 S.Ct. 367, 126 L.Ed.2d 295 (1993). "Relevant factors for determining whether conduct rises to the level of abusiveness include 'the frequency of the discriminatory conduct; its severity; whether it is physically threatening or humiliating, or a mere offensive utterance; and whether it unreasonably interferes with an employee's work performance." *Ottman v. City of Independence, Mo.*, 341 F.3d 751, 760 (8th Cir.2003), quoting *Harris*, 510 U.S. at 23.

The defendants' statements do "not constitute 'discriminatory intimidation, ridicule, and insult that is sufficiently severe or pervasive to alter the conditions of [Ms. Brewington's] employment and create an abusive working environment.'" *Ottman*, 341 F.3d at 760, citing *Oncale v. Sundowner Offshore Servs., Inc.*, 523 U.S. 75, 78, 118 S.Ct. 998, 140 L.Ed.2d 201 (1998), quoting *Harris*, 510 U.S. at 21. Though the statements were offensive, this Court

1. The Hon. Gary A. Fenner, United States District Judge for the Western District of Missouri.

2. Because Ms. Brewington did not prove that the conduct was severe or pervasive, we do not reach the issue of whether the conduct was based on gender.

has rejected hostile-work-environment claims premised upon facts more egregious than the conduct at issue here. *E.g., Duncan v. General Motors, supra.* Therefore, we affirm the grant of summary judgment.